Dritan DANAJ; Mirela Bogdanaj,
Petitioners,

v.

Alberto R. GONZALES, U.S. Attorney
General, Respondent.

No. 04–60659.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 2, 2006.

Elizabeth M. Mendoza Macias, Houston, TX, for Petitioners.

Thomas Ward Hussey, Director, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, Kenneth L. Pasquarell, Acting District Director, U.S. Immigration & Naturalization Service District Directors Office, San Antonio, TX, Alberto R. Gonzales, U.S. Department of Justice, Sara Lynn Gottovi, U.S. Department of Justice Child Exploitation & Obscenity Section, Washington, DC, for Respondent.

Before KING, DeMOSS, and PRADO, Circuit Judges.

PER CURIAM: *

Dritan Danaj and his wife Mirela Bogdanaj, who are natives and citizens of Alba-

---

* Pursuant to 5TH CIR. R. 47.5, the court has     determined that this opinion should not be

nia, petition for review of the order of the Board of Immigration Appeals ("BIA") dismissing their appeal of the immigration judge's ("IJ") decision denying their applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). The petitioners' brief presents arguments solely in terms of Danaj; we consider Bogdanaj's contentions to be subsumed within Danaj's contentions.

■ Danaj argues that the IJ erroneously determined that he suffered no past persecution when, in 1996, he was arrested, detained for two hours, and beaten on account of his political opinion. His contention that the IJ, in its order, failed to acknowledge the beating is belied by the record. Further, the 1996 incident suffered by Danaj did not rise to the level of persecution. *See e.g., Abdel–Masieh v. INS,* 73 F.3d 579, 584 (5th Cir.1996); *Ozdemir v. INS,* 46 F.3d 6, 7 (5th Cir.1994); *Fleurinor v. INS,* 585 F.2d 129, 132 (5th Cir.1978).

■ Danaj also challenges the determination that he did not establish a well-grounded fear of future persecution. However, in light of the large minority of democratic seats in the Albanian parliament, the fact that the democratic party has access to the press, the fact that Danaj was able to live in and near Tirana, Albania, without major problems, and the fact that Danaj's relatives have remained in their village without major problems, Danaj's conclusional assertion that he will face persecution if he is returned to Albania fails to make the showing necessary to entitle him to relief. *See* 8 C.F.R. § 208.16(b)(2).

■ We uphold the BIA's determination that Danaj failed to carry his burden of

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

establishing his eligibility for asylum as it is supported by substantial evidence. *See Lopez–Gomez v. Ashcroft,* 263 F.3d 442, 444 (5th Cir.2001). Because Danaj does not specifically the challenge the denial of relief insofar as he sought withholding of removal or relief under the CAT, such claims are deemed abandoned. *See Rodriguez v. INS,* 9 F.3d 408, 414 n. 15 (5th Cir.1993).

The petition for review is DENIED.